**Julio Cesar VELASQUEZ HUANCA, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 14-71562**

United States Court of Appeals, Ninth Circuit.

Submitted July 26, 2016 *

FILED August 4, 2016

Alejandro Garcia, Attorney, Law Offices of Alejandro Garcia, Commerce, CA, for Petitioner

John D. Williams, Esquire, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Julio Cesar Velasquez Huanca, a native and citizen of Peru, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Ochoa v. Gonzales*, 406 F.3d 1166, 1169 (9th Cir. 2005), *abrogated on other grounds as recognized by Cordoba v. Holder*, 726 F.3d 1106 (9th Cir. 2013), and we deny the petition for review.

Substantial evidence supports the agency's finding that Velasquez Huanca failed to establish a nexus between the harm he experienced from members of the Shining Path and a protected ground. *See Sinha v. Holder*, 564 F.3d 1015, 1021 (9th Cir. 2009) (Under pre-REAL ID Act standards, a petitioner must show that his persecutors "were motivated, at least in part, by a protected ground.") (internal quotation marks and alterations omitted); *Ochoa*, 406 F.3d at 1171–72 (concluding that narco-traffickers targeted petitioner because he owed them money, not because of his imputed political opinion). Substantial evidence also supports the agency's determination that Velasquez Huanca failed to demonstrate an objectively well-founded fear of future persecution. *See Nagoulko v. INS*, 333 F.3d 1012, 1018 (9th Cir. 2003) (possibility of future persecution "too speculative"). Thus, his asylum claim fails.

Because Velasquez Huanca did not demonstrate eligibility for asylum, it follows

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

that he did not satisfy the more stringent standard for withholding of removal. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir. 2006).

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.